**UNITED STATES of America,**
**Appellee,**

v.

**Antonio GONZALEZ, Defendant–**
**Appellant.**

**No. 13–3786–cr.**

United States Court of Appeals,
Second Circuit.

Nov. 7, 2014.

Micah W.J. Smith & Michael A. Levy, Assistant United States Attorneys, for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

Darrell B. Fields, Federal Defenders of New York, Inc., New York, NY, for Defendant–Appellant.

Present: ROBERT A. KATZMANN, Chief Judge, PIERRE N. LEVAL, PETER W. HALL, Circuit Judges.

## SUMMARY ORDER

Defendant–Appellant Antonio Gonzalez appeals from a judgment entered October 3, 2013, by the United States District Court for the Southern District of New York (*Furman, J.*), which sentenced him primarily to concurrent terms of 120 months' imprisonment on one count of possession of child pornography and 180 months' imprisonment on one count of receipt of child pornography. He argues that his sentence was substantively unreasonable. We assume the parties' familiarity with the underlying facts, procedural history, and issues on appeal.

A sentence is substantively unreasonable "only in exceptional cases where the trial court's decision 'cannot be located within the range of permissible decisions.'" *United States v. Cavera*, 550 F.3d 180, 189 (2d Cir.2008) (en banc) (quoting *United States v. Rigas*, 490 F.3d 208, 238 (2d Cir.2007)). In other words, substantive reasonableness occurs only if the sentence is "shockingly high, shockingly low, or otherwise unsupportable as a matter of law." *United States v. Rigas*, 583 F.3d 108, 123 (2d Cir.2009). That is not this case.

The facts presented at sentencing showed that, while the defendant's offense of conviction was possession and receipt of photographs of underage girls engaged in sex acts, his crime also included his making of these photographs. The district court particularly noted that, in the process, the defendant sexually abused vulnerable girls, plying them with drugs and alcohol so as to undermine any resistance.

Gonzalez submitted a statement at sentencing that apologized to his friends and family, but made no mention of the harm he had caused to the girls whose photographs he possessed. The district court noted its concern over Gonzalez's apparent lack of remorse toward his victims, and found an "extraordinarily high" risk that he might commit similar crimes in the future. The district court reasonably found that for all these reasons the defendant was far more reprehensible than others convicted of the same offense, whose crime consisted only of possession of such images.

We have considered Gonzalez's remaining arguments and find that they lack merit. For the reasons given, we **AFFIRM** the judgment of the district court.